**Cynthia Cardwell ARMSTRONG, Appellant,**

v.

**SYSTEMS UNLIMITED, INC., Appellee.**

No. 03–1049.

United States Court of Appeals, Eighth Circuit.

Submitted Sept. 3, 2003.

Decided Sept. 8, 2003.

Cynthia Cardwell Armstrong, pro se.

Kelly R. Baier, Laura C. Mueller, Bradley & Riley, Cedar Rapids, IA, for Appellee.

Before WOLLMAN, FAGG, and MORRIS SHEPPARD ARNOLD, Circuit Judges.

PER CURIAM.

After Cynthia Cardwell Armstrong returned to work at Systems Unlimited, Inc.

(Systems) following a maternity leave, Systems demoted her, claiming she had performance problems. She brought an action under Title VII and the Pregnancy Discrimination Act, 42 U.S.C. § 2000e *et seq.;* the Family and Medical Leave Act (FMLA), 29 U.S.C. § 2601 *et seq.;* and the Iowa Civil Rights Act, claiming gender and pregnancy discrimination, constructive discharge, and FMLA retaliation. The district court[1] granted Systems summary judgment on all claims, and we affirm.

■ We conclude Ms. Armstrong did not establish a prima facie case of gender or pregnancy discrimination. The evidence viewed in the light most favorable to Ms. Armstrong establishes only that she was treated the same (although perhaps equally badly) as male and female employees with other types of medical conditions. *See* 42 U.S.C. § 2000e(k) (women affected by pregnancy or childbirth shall be treated the same as similarly situated employees not so affected); *Breeding,* 164 F.3d at 1156 (gender discrimination); *Deneen v. N.W. Airlines, Inc.,* 132 F.3d 431, 436–37 (8th Cir.1998) (pregnancy discrimination). Further, Ms. Armstrong's evidence that a male employee was able to procure raises she had been unable to procure, that she was held to different expectations than other staff, that another male employee was not reprimanded for failing to attend an event, and that other staff were not given a list of expectations while she was, is not probative of gender or pregnancy discrimination: it is either too conclusory, or Ms. Armstrong failed to show that the other staff at issue were similarly situated to her. *See Helfter v. UPS, Inc.,* 115 F.3d 613, 616 (8th Cir.1997) (conclusory statements in affidavits and depositions, standing alone, are insufficient to withstand summary judgment); *Lang v. Herald,* 107 F.3d 1308, 1311–12 (8th Cir.) (employee must show she was treated differently than similarly situated employees), *cert. denied,* 522 U.S. 839, 118 S.Ct. 114, 139 L.Ed.2d 66 (1997). Because Ms. Armstrong did not establish a prima facie case of discrimination, her constructive-discharge claim also must fail. *Cf. Hutchins v. Int'l Bhd. of Teamsters,* 177 F.3d 1076, 1082 (8th Cir.1999) (to establish constructive discharge, plaintiff must show violation of Title VII and intolerable working conditions which forced employee to quit).

■ Finally, as to Ms. Armstrong's FMLA retaliation claim, we conclude she did not rebut Systems' evidence that she was having performance problems before she went on leave, and that her superiors discovered additional performance problems while she was on leave. *See Smith v. Allen Health Sys., Inc.,* 302 F.3d 827, 833–34 (8th Cir.2002) (employee bears burden of showing employer's justification is not credible; evidence that employer had been concerned about problem before employee engaged in protected activity undercuts significance of temporal proximity).

Accordingly, we affirm. We also deny Ms. Armstrong's motion to supplement the record, as appellate courts generally cannot consider evidence not contained in the record below. *See Dakota Indus., Inc. v. Dakota Sportswear, Inc.,* 988 F.2d 61, 63 (8th Cir.1993).

---

1. The Honorable John A. Jarvey, United States Magistrate Judge for the Northern District of Iowa, to whom the case was referred for final disposition by consent of the parties pursuant to 28 U.S.C. § 636(c).